**Fill in this information to identify the case:**

Debtor Name  Ragster Investment Group, Inc.

United States Bankruptcy Court for the:  Northern District of Texas

Case number:  22-42825-elm

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  Nov - December 2022

Date report filed:  2-8-2023
MM / DD / YYYY

Line of business:  Trucking

NAISC code:

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Timothy Ragster

Original signature of responsible party  /s/ Timothy Ragster

Printed name of responsible party  Timothy Ragster

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Ragster Investment Group, Inc.                    Case number  22-42825-elm

17. Have you paid any bills you owed before you filed bankruptcy?            ☑ / ☐ / ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _-367.11_

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ _122,085.81_

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    – $ _117,858.48_

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ _4227.33_

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _3860.22_

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

    *(Exhibit E)*

Debtor Name  Ragster Investment Group, Inc.          Case number  22-42825-elm

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                        $  0

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                      9

27. What is the number of employees as of the date of this monthly report?         9

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $  0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $  0

30. How much have you paid this month in other professional fees?                                         $  0

31. How much have you paid in total other professional fees since filing the case?                        $  0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|   | Column A | | Column B | | Column C |
|---|----------|---|----------|---|----------|
|   | **Projected** | — | **Actual** | = | **Difference** |
|   | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $_____ | — | $_____ | = | $_____ |
| 33. **Cash disbursements** | $_____ | — | $_____ | = | $_____ |
| 34. **Net cash flow** | $_____ | — | $_____ | = | $_____ |

35. Total projected cash receipts for the next month:                      $ 120,000

36. Total projected cash disbursements for the next month:                = $_____

37. Total projected net cash flow for the next month:                     = $_____

Debtor Name   Ragster Investment Group, Inc.              Case number   22-42825-elm

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐ 39. Bank reconciliation reports for each account.

- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2022 through November 30, 2022

Account Number:                    129



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00017311 DRE 201 210 33522 NNNNNNNNNNN  1 000000000 60 0000

RAGSTER INVESTMENT GROUPS INC
1301 E DEBBIE LN STE 102 PMB 902
MANSFIELD TX 76063-3376

---

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$569.10** |
| Deposits and Additions | 22 | 35,189.25 |
| Electronic Withdrawals | 48 | -35,457.97 |
| Fees | 10 | -279.12 |
| **Ending Balance** | **80** | **$21.26** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$2,546.85.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $9,832.15 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc Mansfield TX 76063-3376 US/Ac-00000 0006627 Org=/488073181293 Mansfield , TX, 76063, US Ogb=Bank of America , N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0400768 Trn: 0945230305Fc | $2,800.00 |
| 11/02 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:110222 CO Entry Descr:Settlementsec:CCD   Trace#:064008632372553 Eed:221102  Ind ID:D9496 Ind Name:Alexander Holding Comp Trn: 3062372553Tc | 1,530.31 |
| 11/02 | Online Transfer From Mma ...3717 Transaction#: 15695383831 | 300.00 |
| 11/02 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:110222 CO Entry Descr:Settlementsec:CCD   Trace#:064008632372552 Eed:221102  Ind ID:D10147 Ind Name:Alexander Holding Comp Trn: 3062372552Tc | 231.16 |



November 01, 2022 through November 30, 2022

Account Number: **29**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/03 | Zelle Payment From Global Evolution Logistics LLC Bacpdfo7K55U | 5,500.00 |
| 11/04 | Zelle Payment From Global Evolution Logistics LLC Bacopd78Nynt | 3,000.00 |
| 11/04 | Online Transfer From Mma ...3717 Transaction#: 15714515333 | 1,375.00 |
| 11/07 | Online Transfer From Chk ...7273 Transaction#: 15737997680 | 6,100.00 |
| 11/07 | Online Transfer From Chk ...7273 Transaction#: 15738013422 | 6,100.00 |
| 11/08 | Zelle Payment From Global Evolution Logistics LLC Glob Bachyoqlrt1L | 2,000.00 |
| 11/09 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:110922 CO Entry Descr:Settlementsec:CCD    Trace#:064008637169431 Eed:221109    Ind ID:D9496 Ind Name:Alexander Holding Comp Trn: 3137169431Tc | 650.20 |
| 11/09 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:110922 CO Entry Descr:Settlementsec:CCD    Trace#:064008637169432 Eed:221109    Ind ID:D9807 Ind Name:Alexander Holding Comp Trn: 3137169432Tc | 242.47 |
| 11/23 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:112322 CO Entry Descr:Settlementsec:CCD    Trace#:064008634486857 Eed:221123    Ind ID:D9496 Ind Name:Alexander Holding Comp Trn: 3274486857Tc | 490.69 |
| 11/23 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:112322 CO Entry Descr:Settlementsec:CCD    Trace#:064008634486856 Eed:221123    Ind ID:D10131 Ind Name:Ragster Investment Gro Trn: 3274486856Tc | 248.07 |
| 11/30 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:113022 CO Entry Descr:Settlementsec:CCD    Trace#:064008631234253 Eed:221130    Ind ID:D9496 Ind Name:Alexander Holding Comp Trn: 3341234253Tc | 1,195.63 |
| 11/30 | Orig CO Name:Intuit    Orig ID:5943345425 Desc Date:221130 CO Entry Descr:Payroll  Sec:CCD    Trace#:111000021637699 Eed:221130    Ind ID: Ind Name:Dba Border 2 Border Lo Trn: 3341637699Tc | 1,102.31 |
| 11/30 | Orig CO Name:Intuit    Orig ID:5943345425 Desc Date:221130 CO Entry Descr:Payroll  Sec:CCD    Trace#:111000021637639 Eed:221130    Ind ID: Ind Name:Dba Border 2 Border Lo Trn: 3341637639Tc | 732.44 |
| 11/30 | Orig CO Name:Intuit    Orig ID:5943345425 Desc Date:221130 CO Entry Descr:Payroll  Sec:CCD    Trace#:111000021637742 Eed:221130    Ind ID: Ind Name:Dba Border 2 Border Lo Trn: 3341637742Tc | 602.32 |
| 11/30 | Orig CO Name:Intuit    Orig ID:5943345425 Desc Date:221130 CO Entry Descr:Payroll  Sec:CCD    Trace#:111000021637704 Eed:221130    Ind ID: Ind Name:Dba Border 2 Border Lo Trn: 3341637704Tc | 525.55 |
| 11/30 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:113022 CO Entry Descr:Settlementsec:CCD    Trace#:064008631234252 Eed:221130    Ind ID:D10147 Ind Name:Alexander Holding Comp Trn: 3341234252Tc | 253.28 |
| 11/30 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:113022 CO Entry Descr:Settlementsec:CCD    Trace#:064008631234251 Eed:221130    Ind ID:D10131 Ind Name:Ragster Investment Gro Trn: 3341234251Tc | 109.82 |
| 11/30 | Orig CO Name:Intuit    Orig ID:5943345425 Desc Date:221130 CO Entry Descr:Payroll  Sec:CCD    Trace#:111000021637746 Eed:221130    Ind ID: Ind Name:Dba Border 2 Border Lo Trn: 3341637746Tc | 100.00 |

| Total Deposits and Additions | $35,189.25 |
|------------------------------|-----------:|

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/01 | Orig CO Name:Engs Commercial    Orig ID:3333308288 Desc Date:221101 CO Entry Descr:E 4718   Sec:CCD    Trace#:071000283722105 Eed:221101    Ind ID:127351 Ind Name:Ragster Investment Gro Trn: 3053722105Tc | $1,431.60 |
| 11/01 | Orig CO Name:Acgequipfinance    Orig ID:A741650800 Desc Date:221101 CO Entry Descr:Auth Paymesec:CCD    Trace#:114903283732025 Eed:221101    Ind ID:222-124176 Ind Name:Ragster Investment Gro Trn: 3053732025Tc | 645.07 |
| 11/01 | 11/01 Online Realtime Vendor Payment  11001494611 Payment ID Reference#: 1001494611Rx  To  William Leonard 9539 | 1,200.00 |
| 11/01 | 11/01 Online Transfer To Chk ...5225 Transaction#: 15684816117 | 60.00 |
| 11/02 | 11/02 Online Transfer To Chk ...5225 Transaction#: 15692427827 | 300.00 |



November 01, 2022 through November 30, 2022

Account Number:                    ?9

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 11/02 | 11/02 Online Realtime Vendor Payment 11001666844 Payment ID Reference#: 1001666844Rx To Global Evolution Logistics LLC 8285 | 1,540.00 |
| 11/03 | 11/03 Online Transfer To Chk ...5225 Transaction#: 15700241916 | 130.00 |
| 11/03 | 11/03 Online ACH Payment 11001859252 To Ericanderson (_####9408) | 947.07 |
| 11/03 | 11/03 Online ACH Payment 11001859546 To Isaiahcordova (_#####2605) | 858.88 |
| 11/03 | 11/03 Online ACH Payment 11001859706 To Darryljenkins (_#####7861) | 786.31 |
| 11/03 | 11/03 Online ACH Payment 11001860037 To Xaviermgaines (_#########4063) | 2,558.37 |
| 11/03 | Orig CO Name:American Express   Orig ID:9493560001 Desc Date:221103 CO Entry Descr:ACH Pmt   Sec:CCD   Trace#:021000029888559 Eed:221103   Ind ID:A8346 Ind Name:Timothy Ragster                                                 Am Trn: 3079888559Tc | 75.00 |
| 11/04 | 11/04 Online Transfer To Chk ...5225 Transaction#: 15711597467 | 50.00 |
| 11/04 | 11/04 Online Realtime Vendor Payment 11001935307 Payment ID Reference#: 1001935307Rx To Willie Jackson 8115 | 1,575.53 |
| 11/04 | 11/04 Online Transfer To Chk ...5225 Transaction#: 15715965554 | 150.00 |
| 11/04 | 11/04 Online Transfer To Chk ...7273 Transaction#: 15716837327 | 700.00 |
| 11/04 | 11/04 Online Transfer To Chk ...5225 Transaction#: 15718589757 | 400.00 |
| 11/07 | Zelle Payment To Xavier M Gaines Jpm999l7R1G1 | 150.00 |
| 11/07 | 11/06 Online Transfer To Mma ...3717 Transaction#: 15733056411 | 1,600.00 |
| 11/07 | 11/07 Online Transfer To Chk ...5225 Transaction#: 15735190957 | 35.00 |
| 11/07 | 11/07 Online Transfer To Chk ...7950 Transaction#: 15738002647 | 6,100.00 |
| 11/07 | 11/07 Online ACH Payment 11002077823 To Johnathanderrico (_########9877) | 610.66 |
| 11/07 | 11/07 Online ACH Payment 11002077920 To Mohammadkassem (_###6840) | 302.71 |
| 11/07 | 11/07 Online ACH Payment 11002077974 To Angelesachkar (_######8676) | 302.71 |
| 11/07 | 11/07 Online ACH Payment 11002078061 To Deshayriley (_#########0958) | 1,317.40 |
| 11/07 | 11/07 Online ACH Payment 11002078150 To Alexander (_########9151) | 1,317.40 |
| 11/07 | 11/07 Online ACH Payment 11002078870 To Dianabaileyc2802 (_######3976) | 654.76 |
| 11/07 | 11/07 Online ACH Payment 11002078948 To Normanbaileyc2802 (_######3976) | 654.76 |
| 11/07 | 11/07 Online Transfer To Chk ...5225 Transaction#: 15738182004 | 100.00 |
| 11/08 | 11/08 Online Realtime Vendor Payment 11002217336 Payment ID Reference#: 1002217336Rx To William Leonard 9539 | 1,200.00 |
| 11/08 | 11/08 Online Realtime Vendor Payment 11002217460 Payment ID Reference#: 1002217460Rx To Marsha Leonard Recruiter 9832 | 600.00 |
| 11/08 | 11/08 Online Transfer To Chk ...5225 Transaction#: 15744596930 | 360.00 |
| 11/08 | 11/08 Online Transfer To Chk ...7273 Transaction#: 15744602311 | 20.00 |
| 11/08 | 11/08 Online Transfer To Chk ...7273 Transaction#: 15746786099 | 115.00 |
| 11/09 | 11/09 Online Transfer To Chk ...5225 Transaction#: 15750655184 | 130.00 |
| 11/09 | 11/09 Online Transfer To Chk ...5225 Transaction#: 15750662254 | 130.00 |
| 11/09 | Zelle Payment To Alex Aa Sleeper Jpm999lb9M50 | 1.00 |
| 11/09 | Zelle Payment To Marshall Williams Jpm999lc7Pdj | 109.61 |
| 11/09 | Zelle Payment To Alex Aa Sleeper Jpm999lc9Vvv | 120.00 |
| 11/10 | Orig CO Name:Ascentiumcapital   Orig ID:9176794002 Desc Date:221110 CO Entry Descr:Leasechg  Sec:CCD   Trace#:062000016024609 Eed:221110   Ind ID:164946 Ind Name:Ragster Investment Gro 00000000000000048800 Trn: 3146024609Tc | 3,064.69 |
| 11/14 | Orig CO Name:1St Bankcard Ctr   Orig ID:9104000010 Desc Date:221114 CO Entry Descr:CR Crd Pmtsec:Web   Trace#:104000019149888 Eed:221114   Ind ID:3C0Db350C018Aa        Ind Name:Timothy A Ragster Credit Card Pmt Trn: 3189149888Tc | 35.00 |
| 11/15 | Orig CO Name:1St Bankcard Ctr   Orig ID:8104000010 Desc Date:221115 CO Entry Descr:Online Pmtsec:Web   Trace#:104000011587155 Eed:221115   Ind ID:3C0Db350C018Aa        Ind Name:Timothy A Ragster Credit Card Pmt Trn: 3191587155Tc | 100.00 |



November 01, 2022 through November 30, 2022

Account Number:                    I29

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/15 | Orig CO Name:Citi Autopay        Orig ID:Citicardap Desc Date:221114 CO Entry Descr:Payment  Sec:Web  Trace#:091409681354416 Eed:221115  Ind ID:080907255843789          Ind Name:Ragster Investment Gro Trn: 3191354416Tc | 92.44 |
| 11/15 | Orig CO Name:Home Depot         Orig ID:Citiautfdr Desc Date:221114 CO Entry Descr:Auto Pymt Sec:Web   Trace#:122402151849359 Eed:221115   Ind ID:720880311560655 Ind Name:Timothy Ragster Trn: 3191849359Tc | 69.00 |
| 11/25 | Orig CO Name:Best Buy         Orig ID:Citiautfdr Desc Date:221123 CO Entry Descr:Auto Pymt Sec:Web   Trace#:122402159416303 Eed:221125   Ind ID:720888085570732 Ind Name:Timothy Ragster Trn: 3299416303Tc | 29.00 |
| 11/25 | Orig CO Name:Chase Credit Crd         Orig ID:4760039224 Desc Date:221124 CO Entry Descr:Autopay  Sec:PPD  Trace#:021000023149717 Eed:221125  Ind ID: Ind Name:Ragster Timothy A Trn: 3293149717Tc | 129.00 |
| 11/30 | 11/30 Online Transfer To Chk ...5225 Transaction#: 15914242317 | 300.00 |
| 11/30 | 11/30 Online Transfer To Chk ...7273 Transaction#: 15916088090 | 2,300.00 |
| **Total Electronic Withdrawals** | | **$35,457.97** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Chase ACH Payments Monthly Fee | $25.00 |
| 11/01 | Domestic Incoming Wire Fee | 15.00 |
| 11/01 | Chase ACH Payment Additional Activity Fee Qty = 2 | 0.30 |
| 11/01 | Rtp/Same Day - Low Value | 34.82 |
| 11/14 | Insufficient Funds Fee For A $3,064.69 Item - Details: Orig CO Name:Ascentiumcapital Orig ID:9176794002 Desc Date:221110 CO Entry Descr:Leasechg  Sec:CCD Trace#:062000016024609 Eed:221110   Ind ID:164946           Ind Name:Ragster Investment Gro | 34.00 |
| 11/15 | Insufficient Funds Fee For A $35.00 Item - Details: Orig CO Name:1St Bankcard Ctr       Orig ID:9104000010 Desc Date:221114 CO Entry Descr:CR Crd Pmtsec:Web Trace#:104000019149888 Eed:221114   Ind ID:3C0Db350C018Aa        Ind Name:Timothy A Ragster | 34.00 |
| 11/16 | Insufficient Funds Fee For A $100.00 Item - Details: Orig CO Name:1St Bankcard Ctr       Orig ID:8104000010 Desc Date:221115 CO Entry Descr:Online Pmtsec:Web Trace#:104000011587155 Eed:221115   Ind ID:3C0Db350C018Aa        Ind Name:Timothy A Ragster | 34.00 |
| 11/16 | Insufficient Funds Fee For A $92.44 Item - Details: Orig CO Name:Citi Autopay        Orig ID:Citicardap Desc Date:221114 CO Entry Descr:Payment   Sec:Web Trace#:091409681354416 Eed:221115   Ind ID:080907255843789        Ind Name:Ragster Investment Gro Trn: 3191354416Tc | 34.00 |
| 11/16 | Insufficient Funds Fee For A $69.00 Item - Details: Orig CO Name:Home Depot        Orig ID:Citiautfdr Desc Date:221114 CO Entry Descr:Auto Pymt Sec:Web Trace#:122402151849359 Eed:221115   Ind ID:720880311560655        Ind Name:Timothy Ragster Trn: 3191849359Tc | 34.00 |
| 11/28 | Insufficient Funds Fee For A $29.00 Item - Details: Orig CO Name:Best Buy        Orig ID:Citiautfdr Desc Date:221123 CO Entry Descr:Auto Pymt Sec:Web Trace#:122402159416303 Eed:221125   Ind ID:720888085570732        Ind Name:Timothy Ragster Trn: 3299416303Tc | 34.00 |
| **Total Fees** | | **$279.12** |



November 01, 2022 through November 30, 2022

Account Number:                    I29

## DAILY ENDING BALANCE



| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/01 | -$42.69 | 11/08 | 582.22 | 11/16 | -2,546.85 |
| 11/02 | 178.78 | 11/09 | 984.28 | 11/23 | -1,808.09 |
| 11/03 | 323.15 | 11/10 | -2,080.41 | 11/25 | -1,966.09 |
| 11/04 | 1,822.62 | 11/14 | -2,149.41 | 11/28 | -2,000.09 |
| 11/07 | 877.22 | 11/15 | -2,444.85 | 11/30 | 21.26 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



November 01, 2022 through November 30, 2022

Account Number:                          ?129

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2022 through November 30, 2022

Account Number:                    '17



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00379227 DRE 201 219 33522 NNNNNNNNNNN  1 000000000 68 0000

RAGSTER INVESTMENT GROUPS INC
1301 E DEBBIE LN STE 102 PMB 902
MANSFIELD TX 76063-3376

## SAVINGS SUMMARY    Chase Business Total Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,105.92** |
| Deposits and Additions | 2 | 1,600.02 |
| Electronic Withdrawals | 7 | -3,625.00 |
| Fees | 1 | -5.00 |
| **Ending Balance** | **10** | **$1,075.94** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.04 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$3,105.92** |
| 11/02 | 11/02 Online Transfer To Chk ...2129 Transaction#: 15695383831 | -300.00 | 2,805.92 |
| 11/04 | 11/04 Online Transfer To Chk ...2129 Transaction#: 15714515333 | -1,375.00 | 1,430.92 |
| 11/07 | Online Transfer From Chk ...2129 Transaction#: 15733056411 | **1,600.00** | 3,030.92 |
| 11/07 | 11/07 Online Transfer To Chk ...7273 Transaction#: 15737422863 | -350.00 | 2,680.92 |
| 11/14 | 11/14 Online Transfer To Chk ...7273 Transaction#: 15789176579 | -300.00 | 2,380.92 |
| 11/22 | 11/22 Online Transfer To Chk ...7273 Transaction#: 15852814359 | -500.00 | 1,880.92 |
| 11/22 | 11/22 Online Transfer To Chk ...5225 Transaction#: 15854824635 | -500.00 | 1,380.92 |
| 11/28 | 11/28 Online Transfer To Chk ...7273 Transaction#: 15898729026 | -300.00 | 1,080.92 |
| 11/28 | Savings Withdrawal Limit Fee | -5.00 | 1,075.92 |
| 11/30 | Interest Payment | **0.02** | 1,075.94 |
| | **Ending Balance** | | **$1,075.94** |

15 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.

Your account includes up to 6 withdrawals in each monthly statement period.  You have been charged a Savings
Withdrawal Limit Fee of $5.00 for each withdrawal over 6. We charge a maximum of three Savings Withdrawal Limit Fees
per monthly statement period, for a total of $15.



November 01, 2022 through November 30, 2022

Account Number:                                717

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2022 through November 30, 2022

Account Number:  **7273**



| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00014882 DRE 201 210 33522 NNNNNNNNNNN  1 000000000 60 0000

RAGSTER INVESTMENT GROUPS INC.
1301 E DEBBIE LN STE 102 PMB 902
MANSFIELD TX 76063-3376

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| **Beginning Balance** | | **$65.72** |
| Deposits and Additions | 25 | 75,278.57 |
| ATM & Debit Card Withdrawals | 8 | -784.22 |
| Electronic Withdrawals | 74 | -70,502.53 |
| Fees | 6 | -110.00 |
| **Ending Balance** | **113** | **$3,947.54** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $2.25.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited in this account.
- $2,000 Chase Ink® Business Card Activity: $9,832.15 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 11/04 | Orig CO Name:Landstar Systems     Orig ID:1620813252 Desc Date:221103 CO Entry Descr:Comchek Ddsec:PPD    Trace#:043000260061966 Eed:221104  Ind ID: Ind Name:Ragster Investment Grp Tm: 3080061966Tc | $1,011.43 |
| 11/04 | Online Transfer From Chk ...2129 Transaction#: 15716837327 | 700.00 |
| 11/07 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0519187 Trn: 1180650311Fc | 6,300.00 |
| 11/07 | Online Transfer From Chk ...7950 Transaction#: 15738008066 | 6,100.00 |
| 11/07 | Online Transfer From Mma ...3717 Transaction#: 15737422863 | 350.00 |



November 01, 2022 through November 30, 2022

Account Number:                    ?73

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/08 | Online Transfer From Chk ...2129 Transaction#: 15746786099 | 115.00 |
| 11/08 | Online Transfer From Chk ...2129 Transaction#: 15744602311 | 20.00 |
| 11/10 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0490791 Tm: 1142560314Fc | 9,000.00 |
| 11/14 | Zelle Payment From Global Evolution Logistics LLC Glob Bace71Ezsog6 | 5,000.00 |
| 11/14 | Orig CO Name:Landstar Systems    Orig ID:1620813252 Desc Date:221110 CO Entry Descr:Comchek Ddsec:PPD  Trace#:043000265625464 Eed:221114  Ind ID: Ind Name:Ragster Investment Grp Trn: 3185625464Tc | 2,347.20 |
| 11/14 | Online Transfer From Mma ...3717 Transaction#: 15789176579 | 300.00 |
| 11/16 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0367241 Tm: 0849970320Fc | 2,000.00 |
| 11/17 | Card Purchase Return    09/29 Gracias Acto Guadalajara Card 6416 | 0.98 |
| 11/17 | Zelle Payment From Global Evolution Logistics LLC Bacr1Lgx31Ew | 7,000.00 |
| 11/18 | Orig CO Name:Landstar Systems    Orig ID:1620813252 Desc Date:221117 CO Entry Descr:Comchek Ddsec:PPD  Trace#:043000264660232 Eed:221118  Ind ID: Ind Name:Ragster Investment Grp Trn: 3224660232Tc | 2,517.83 |
| 11/21 | Orig CO Name:Electronic Funds    Orig ID:1870618050 Desc Date:    CO Entry Descr:Smartpay  Sec:PPD  Trace#:242071757758142 Eed:221121   Ind ID: Ind Name:Ragster Investment Trn: 3257758142Tc | 2,500.00 |
| 11/21 | Zelle Payment From Global Evolution Logistics LLC Bacr7GM197Dd | 1,000.00 |
| 11/22 | Online Transfer From Chk ...5225 Transaction#: 15852944428 | 6,380.00 |
| 11/22 | Online Transfer From Mma ...3717 Transaction#: 15852814359 | 500.00 |
| 11/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0485510 Tm: 1098940327Fc | 4,000.00 |
| 11/25 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0782263 Tm: 1783190329Fc | 8,600.00 |
| 11/28 | Orig CO Name:Landstar Systems    Orig ID:1620813252 Desc Date:221125 CO Entry Descr:Comchek Ddsec:PPD  Trace#:043000264099178 Eed:221128  Ind ID: Ind Name:Ragster Investment Grp Trn: 3324099178Tc | 5,336.13 |
| 11/28 | Online Transfer From Mma ...3717 Transaction#: 15898729026 | 300.00 |
| 11/30 | Online Transfer From Chk ...2129 Transaction#: 15916088090 | 2,300.00 |
| 11/30 | Zelle Payment From Global Evolution Logistics LLC Bacg90Opswyn | 1,600.00 |
| **Total Deposits and Additions** | | **$75,278.57** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/08 | Card Purchase | 11/07 Southern Tire Mart #4 Pflugerville TX Card 6629 | $72.90 |
| 11/09 | Card Purchase | 11/08 Trac Solutions LLC North Canton OH Card 6629 | 313.00 |
| 11/09 | Card Purchase | 11/08 Unique Truck Wash Dallas TX Card 6629 | 65.00 |
| 11/09 | Card Purchase | 11/08 Unique Truck Wash Dallas TX Card 6629 | 65.00 |
| 11/14 | Card Purchase | 11/12 Northern Tool Equip Grand Prairie TX Card 6629 | 25.96 |



November 01, 2022 through November 30, 2022

Account Number:                      **73**

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/21 | Card Purchase With Pin  11/20 Staples 1282 Mansfield TX Card 6629 | 49.78 |
| 11/23 | Card Purchase          11/22 Fedex Offic11300011304 Irving TX Card 6629 | 0.92 |
| 11/28 | Card Purchase With Pin  11/28 Petro Carls Cor Hillsboro TX Card 6629 | 191.66 |
| **Total ATM & Debit Card Withdrawals** | | **$784.22** |

## ATM & DEBIT CARD SUMMARY

Timothy A Ragster  Card 6416

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $0.00 |
| Total Card Deposits & Credits | | $0.98 |

Timothy A Ragster  Card 6629

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $784.22 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $784.22 |
| Total Card Deposits & Credits | | $0.98 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/04 | Orig CO Name:Paychex Inc.        Orig ID:1161124166 Desc Date:      CO Entry Descr:Payroll  Sec:CCD   Trace#:043000090047553 Eed:221104  Ind ID:99621600011877X Ind Name:Border 2 Border Logist Trn: 3080047553Tc | $1,311.31 |
| 11/04 | Orig CO Name:Paychex Tps        Orig ID:1161124166 Desc Date:110322 CO Entry Descr:Taxes    Sec:CCD   Trace#:064101170021756 Eed:221104  Ind ID:99621300008786X Ind Name:Border 2 Border Logist 36722 Trn: 3080021756Tc | 404.27 |
| 11/07 | Zelle Payment To Marshall Williams Jpm999I9Vzwj | 213.42 |
| 11/07 | 11/07 Online Transfer To Chk ...2129 Transaction#: 15737997680 | 6,100.00 |
| 11/07 | 11/07 Online Transfer To Chk ...2129 Transaction#: 15738013422 | 6,100.00 |
| 11/10 | Orig CO Name:Paychex Eib        Orig ID:1161124166 Desc Date:221110 CO Entry Descr:Invoice  Sec:CCD   Trace#:021000025647050 Eed:221110  Ind ID:X99559500016581 Ind Name:Border 2 Border Logist Trn: 3145647050Tc | 68.22 |
| 11/10 | 11/10 Online ACH Payment 11002511736 To Xaviermgaines (_#########4063) | 374.97 |
| 11/10 | 11/10 Online ACH Payment 11002511886 To Williejackson (_#######8115) | 2,549.79 |
| 11/10 | 11/10 Online ACH Payment 11002512081 To Darryljenkins (_#####7861) | 1,480.27 |
| 11/10 | 11/10 Online ACH Payment 11002512317 To Isaiahcordova (_#####2605) | 751.07 |
| 11/14 | 11/10 Online Realtime Vendor Payment  11002548515 Payment ID Reference#: 1002548515Rx  To  Crossroads Trailer Service 1 1908 | 500.00 |
| 11/14 | 11/10 Online Realtime Vendor Payment  11002548611 Payment ID Reference#: 1002548611Rx  To  William Leonard 9539 | 660.00 |
| 11/14 | Orig CO Name:Paychex Inc.        Orig ID:1161124166 Desc Date:      CO Entry Descr:Payroll  Sec:CCD   Trace#:021000029199664 Eed:221114  Ind ID:Mtmjsxztl9Axwit Ind Name:Border 2 Border Logist Trn: 3189199664Tc | 1,841.75 |
| 11/14 | Orig CO Name:Paychex Tps        Orig ID:1161124166 Desc Date:111022 CO Entry Descr:Taxes    Sec:CCD   Trace#:064101175605405 Eed:221114  Ind ID:99718700007391X Ind Name:Border 2 Border Logist 36742 Trn: 3185605405Tc | 646.40 |
| 11/14 | 11/11 Online Transfer To Chk ...5225 Transaction#: 15769967041 | 200.00 |
| 11/14 | 11/11 Online Transfer To Chk ...5225 Transaction#: 15771284513 | 450.00 |



November 01, 2022 through November 30, 2022

Account Number:                73

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/14 | 11/12 Online Transfer To Chk ...5225 Transaction#: 15777678564 | 100.00 |
| 11/14 | 11/13 Online Transfer To Chk ...5225 Transaction#: 15781938529 | 400.00 |
| 11/14 | Zelle Payment To Tristan Scott D10131 Jpm999Ihmi9R | 50.00 |
| 11/14 | 11/14 Same-Day ACH Payment 11002667636 To Ericanderson (_####9408) | 1,459.17 |
| 11/14 | 11/14 Online ACH Payment 11002748723 To Alexander (_#########9151) | 717.25 |
| 11/14 | 11/14 Online ACH Payment 11002748794 To Deshayriley (_#########0958) | 717.25 |
| 11/14 | 11/14 Online ACH Payment 11002748926 To Williamleonard (_#########9539) | 1,200.00 |
| 11/14 | 11/14 Online ACH Payment 11002749042 To Marshaleonardrecruiter (_######9832) | 600.00 |
| 11/14 | 11/14 Online ACH Payment 11002749141 To Johnathanderrico (_########9877) | 670.62 |
| 11/14 | 11/14 Online Transfer To Chk ...5225 Transaction#: 15792788821 | 120.00 |
| 11/16 | Zelle Payment To Richard Scimeca Jpm999IL7Mxx | 700.00 |
| 11/16 | 11/16 Online Transfer To Chk ...5225 Transaction#: 15806168002 | 300.00 |
| 11/16 | Zelle Payment To Willie Jackson Jpm999Ilgcgp | 849.00 |
| 11/16 | 11/16 Online ACH Payment 11003013808 To Davidbrand (_######1960) | 638.68 |
| 11/17 | Orig CO Name:Paychex Inc.        Orig ID:1161124166 Desc Date:        CO Entry Descr:Payroll  Sec:CCD   Trace#:021000029153247 Eed:221117  Ind ID:1Xf7Xum3Pxmd6Rp Ind Name:Border 2 Border Logist Trn: 3219153247Tc | 853.15 |
| 11/17 | 11/17 Online Realtime Vendor Payment  11003180920 Payment ID Reference#: 1003180920Rx  To  Marsha Leonard Recruiter 9832 | 900.00 |
| 11/17 | 11/17 Online ACH Payment 11003170209 To Williejackson (_#######8115) | 948.20 |
| 11/17 | 11/17 Online ACH Payment 11003170327 To Ericanderson (_####9408) | 762.75 |
| 11/17 | 11/17 Online ACH Payment 11003170579 To Isaiahcordova (_#####2605) | 1,440.62 |
| 11/17 | 11/17 Online ACH Payment 11003170860 To Darryljenkins (_####7861) | 932.79 |
| 11/17 | 11/17 Online ACH Payment 11003171111 To Xaviermgaines (_#########4063) | 996.40 |
| 11/17 | 11/17 Online Transfer To Chk ...5225 Transaction#: 15818736920 | 100.00 |
| 11/18 | Orig CO Name:Paychex Tps        Orig ID:1161124166 Desc Date:111722 CO Entry Descr:Taxes  Sec:CCD   Trace#:021000028394562 Eed:221118  Ind ID:99803000002297X Ind Name:Border 2 Border Logist 36762 Trn: 3228394562Tc | 239.08 |
| 11/18 | 11/18 Online Transfer To Chk ...5225 Transaction#: 15825907401 | 400.00 |
| 11/18 | Zelle Payment To Arthur Garcia Jpm999Ioys1Z | 100.00 |
| 11/21 | 11/20 Online Transfer To Chk ...5225 Transaction#: 15838430128 | 300.00 |
| 11/21 | 11/21 Online Realtime Vendor Payment  11003335280 Payment ID Reference#: 1003335280Rx  To  Crossroads Trailer Service 1 1908 | 500.00 |
| 11/21 | Zelle Payment To Willie Jackson Jpm999Is5Iq4 | 110.00 |
| 11/21 | 11/21 Online ACH Payment 11003406668 To Mohammadkassem (_###6840) | 692.04 |
| 11/21 | 11/21 Online ACH Payment 11003406865 To Angelesachkar (_######8676) | 692.04 |
| 11/21 | 11/21 Online ACH Payment 11003407989 To Virginialowe (_#########0017) | 235.00 |
| 11/21 | 11/21 Online ACH Payment 11003408424 To Johnathanderrico (_#########9877) | 1,346.87 |
| 11/21 | 11/21 Online ACH Payment 11003408579 To Alexander (_#########9151) | 316.35 |
| 11/21 | 11/21 Online ACH Payment 11003408672 To Deshayriley (_#########0958) | 316.35 |
| 11/21 | 11/21 Online ACH Payment 11003412593 To Tristanscott (_######4807) | 235.69 |
| 11/21 | 11/21 Online ACH Payment 11003417558 To Keith (_#########9937) | 235.69 |
| 11/22 | 11/22 Online Transfer To Chk ...5225 Transaction#: 15852904821 | 150.00 |
| 11/22 | 11/22 Domestic Wire Transfer Via: Tib Dallas/111010170 A/C: Harmony Bank, NA Ref: For Further Credit To: Joyce W Lindauer Attorney, IOLTA Account, Accou Nt Number: 4020095 Imad: 1122B1Qgc07C010154 Trn: 3189602326Es | 7,500.00 |
| 11/23 | 11/23 Online Realtime Vendor Payment  11003713629 Payment ID Reference#: 1003713629Rx  To  William Leonard 9539 | 1,200.00 |
| 11/23 | 11/23 Online Realtime Vendor Payment  11003713842 Payment ID Reference#: 1003713842Rx  To  Marsha Leonard Recruiter 9832 | 600.00 |
| 11/25 | Orig CO Name:Paychex Inc.        Orig ID:1161124166 Desc Date:        CO Entry Descr:Payroll  Sec:CCD   Trace#:021000029094203 Eed:221125  Ind ID:S126Zilktechwul Ind Name:Border 2 Border Logist Trn: 3299094203Tc | 1,458.71 |



November 01, 2022 through November 30, 2022

Account Number:                    73

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/25 | Orig CO Name:Paychex Tps        Orig ID:1161124166 Desc Date:112322 CO Entry Descr:Taxes    Sec:CCD   Trace#:021000029105037 Eed:221125   Ind ID:99895100004493X Ind Name:Border 2 Border Logist 36781 Trn: 3299105037Tc | 444.84 |
| 11/25 | 11/25 Online Realtime Vendor Payment  11003780679 Payment ID Reference#: 1003780679Rx  To  Arthur Garcia 3316 | 1,036.64 |
| 11/25 | 11/25 Online Realtime Vendor Payment  11003783207 Payment ID Reference#: 1003783207Rx  To  Isaiah Cordova 2605 | 371.05 |
| 11/25 | 11/25 Online Realtime Vendor Payment  11003783371 Payment ID Reference#: 1003783371Rx  To  Xavier M Gaines 4063 | 969.33 |
| 11/25 | 11/25 Online Realtime Vendor Payment  11003783445 Payment ID Reference#: 1003783445Rx  To  Willie Jackson 8115 | 1,563.34 |
| 11/25 | 11/25 Online ACH Payment 11003783106 To Darryljenkins (_#####7861) | 1,671.38 |
| 11/25 | 11/25 Online ACH Payment 11003783309 To Ericanderson (_####9408) | 1,119.67 |
| 11/28 | 11/26 Online Transfer To Chk ...5225 Transaction#: 15883898346 | 500.00 |
| 11/28 | 11/28 Online Transfer To Chk ...5225 Transaction#: 15897570253 | 150.00 |
| 11/28 | 11/28 Online ACH Payment 11003911592 To Davidbrand (_#####1960) | 486.08 |
| 11/28 | 11/28 Online ACH Payment 11003911687 To Johnathanderrico (_########9877) | 1,498.03 |
| 11/28 | 11/28 Online ACH Payment 11003912325 To Keith (_#########9937) | 1,567.15 |
| 11/28 | 11/28 Online ACH Payment 11003912442 To Tristanscott (_######4807) | 1,567.15 |
| 11/28 | 11/28 Online ACH Payment 11003912781 To Alexander (_#########9151) | 785.65 |
| 11/28 | 11/28 Online ACH Payment 11003912895 To Deshayriley (_#########0958) | 785.65 |
| 11/28 | 11/28 Online ACH Payment 11003912963 To Virginialowe (_#########0017) | 125.70 |
| 11/28 | 11/28 Online ACH Payment 11003913099 To Melannataylor (_#########0017) | 125.70 |
| **Total Electronic Withdrawals** | | **$70,502.53** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/07 | Domestic Incoming Wire Fee | $15.00 |
| 11/10 | Domestic Incoming Wire Fee | 15.00 |
| 11/16 | Domestic Incoming Wire Fee | 15.00 |
| 11/22 | Domestic Wire Fee | 35.00 |
| 11/23 | Domestic Incoming Wire Fee | 15.00 |
| 11/25 | Domestic Incoming Wire Fee | 15.00 |
| **Total Fees** | | **$110.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/04 | $61.57 | 11/14 | 1,051.73 | 11/22 | 60.06 |
| 11/07 | 383.15 | 11/16 | 549.05 | 11/23 | 2,244.14 |
| 11/08 | 445.25 | 11/17 | 616.12 | 11/25 | 2,194.18 |
| 11/09 | 2.25 | 11/18 | 2,394.87 | 11/28 | 47.54 |
| 11/10 | 3,762.93 | 11/21 | 865.06 | 11/30 | 3,947.54 |





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**


## CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2022 through December 30, 2022

Account Number: 2129



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00015921 DRE 201 210 36522 NNNNNNNNNNN  1 000000000 60 0000

RAGSTER INVESTMENT GROUPS INC
1301 E DEBBIE LN STE 102 PMB 902
MANSFIELD TX 76063-3376

## We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 monthly subscription fee, and you'll only pay when you use the service.

Here's how the fees will change:

**Today:** Monthly subscription cost + transaction fees
- $25 per month monthly subscription cost
- First 25 payments each month at no additional cost
- After that, each payment costs an additional $0.15 each

**Starting March 1:** Transaction fees only
- First 10 payments each month:  $2.50 each
- After that, each payment costs an additional $0.15 each

If you have questions, please call the number on this statement. We appreciate your business.

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$21.26** |
| Deposits and Additions | 12 | 18,204.74 |
| Electronic Withdrawals | 27 | -17,769.39 |
| Fees | 5 | -244.20 |
| **Ending Balance** | **44** | **$212.41** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.


CHASE

December 01, 2022 through December 30, 2022

Account Number:                    ?129

### How to Avoid the Monthly Service Fee (MSF)

If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$162.94.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink<sup>®</sup> Business Card Activity: $4,868.89 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Online Transfer From Chk ...7273 Transaction#: 15938240048 | $163.00 |
| 12/08 | Online Transfer From Chk ...7273 Transaction#: 15989787943 | 1,600.00 |
| 12/12 | Online Transfer From Chk ...7273 Transaction#: 16011198943 | 80.00 |
| 12/13 | Online Transfer From Chk ...7273 Transaction#: 16028990933 | 3,600.00 |
| 12/14 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:121422 CO Entry Descr:Settlementsec:CCD   Trace#:064008639681516 Eed:221214   Ind ID:D10131 Ind Name:Ragster Investment Gro Trn: 3489681516Tc | 1,666.81 |
| 12/14 | Orig CO Name:Expediter Manage    Orig ID:1274554960 Desc Date:121422 CO Entry Descr:Settlementsec:CCD   Trace#:064008639681517 Eed:221214   Ind ID:D9496 Ind Name:Alexander Holding Comp Trn: 3489681517Tc | 287.92 |
| 12/21 | Orig CO Name:Expediter Manage     Orig ID:1274554960 Desc Date:122122 CO Entry Descr:Settlementsec:CCD   Trace#:064008637948307 Eed:221221   Ind ID:D10147 Ind Name:Alexander Holding Comp Trn: 3557948307Tc | 2,505.73 |
| 12/21 | Orig CO Name:Expediter Manage     Orig ID:1274554960 Desc Date:122122 CO Entry Descr:Settlementsec:CCD   Trace#:064008637948306 Eed:221221   Ind ID:D10131 Ind Name:Ragster Investment Gro Trn: 3557948306Tc | 1,287.52 |
| 12/21 | Online Transfer From Chk ...5225 Transaction#: 16091102339 | 400.00 |
| 12/28 | Orig CO Name:Expediter Manage     Orig ID:1274554960 Desc Date:122822 CO Entry Descr:Settlementsec:CCD   Trace#:064008632065359 Eed:221228   Ind ID:D9496 Ind Name:Alexander Holding Comp Trn: 3622065359Tc | 4,147.04 |
| 12/28 | Orig CO Name:Expediter Manage     Orig ID:1274554960 Desc Date:122822 CO Entry Descr:Settlementsec:CCD   Trace#:064008632065357 Eed:221228   Ind ID:D10131 Ind Name:Ragster Investment Gro Trn: 3622065357Tc | 1,864.93 |
| 12/28 | Orig CO Name:Expediter Manage     Orig ID:1274554960 Desc Date:122822 CO Entry Descr:Settlementsec:CCD   Trace#:064008632065358 Eed:221228   Ind ID:D10147 Ind Name:Alexander Holding Comp Trn: 3622065358Tc | 601.79 |

**Total Deposits and Additions**                                                                 $18,204.74


CHASE

December 01, 2022 through December 30, 2022

Account Number:   **129**



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/09 | Orig CO Name:American Express      Orig ID:9493560001 Desc Date:221205 CO Entry Descr:Retry Pymtsec:CCD   Trace#:021000021437621 Eed:221209  Ind ID:A4154 Ind Name:Timothy Ragster                                                          Am Trn: 3431437621Tc | $75.00 |
| 12/12 | Orig CO Name:Best Pass Inc.       Orig ID:3364535141 Desc Date:       CO Entry Descr:Payment  Sec:CCD   Trace#:091000019920456 Eed:221212  Ind ID:28960 Ind Name:Ragster Investment Cor Trn: 3469920456Tc | 1,600.00 |
| 12/13 | Orig CO Name:Grtwestcas       Orig ID:U522190781 Desc Date:221213 CO Entry Descr:Grtwestcassec:CCD   Trace#:091000011549153 Eed:221213  Ind ID:Mcp15485H Ind Name:Ragster Investment Gro Trn: 3471549153Tc | 3,323.61 |
| 12/13 | Orig CO Name:Best Pass Inc.       Orig ID:3364535141 Desc Date:       CO Entry Descr:Payment  Sec:CCD   Trace#:091000011861735 Eed:221213  Ind ID:28960 Ind Name:Ragster Investment Cor Trn: 3471861735Tc | 250.00 |
| 12/14 | Orig CO Name:1St Bankcard Ctr      Orig ID:9104000010 Desc Date:221214 CO Entry Descr:CR Crd Pmtsec:Web   Trace#:104000012355296 Eed:221214  Ind ID:3C0Db350C018Aa      Ind Name:Timothy A Ragster Credit Card Pmt Trn: 3482355296Tc | 35.00 |
| 12/14 | 12/14 Online Transfer To Chk ...5225 Transaction#: 16035215510 | 500.00 |
| 12/15 | Orig CO Name:Citi Autopay      Orig ID:Citicardap Desc Date:221214 CO Entry Descr:Payment  Sec:Web   Trace#:091409682575433 Eed:221215  Ind ID:080931745641075      Ind Name:Ragster Investment Gro Trn: 3492575433Tc | 87.70 |
| 12/15 | Orig CO Name:Home Depot       Orig ID:Citiautfdr Desc Date:221214 CO Entry Descr:Auto Pymt Sec:Web   Trace#:122402152763059 Eed:221215  Ind ID:720907131500193 Ind Name:Timothy Ragster Trn: 3492763059Tc | 69.00 |
| 12/19 | 12/19 Online ACH Payment 11005962214 To Angelesachkar (_######8676) | 558.29 |
| 12/20 | Orig CO Name:Best Pass Inc.       Orig ID:3364535141 Desc Date:       CO Entry Descr:Payment  Sec:CCD   Trace#:091000018097496 Eed:221220  Ind ID:28960 Ind Name:Ragster Investment Cor Trn: 3548097496Tc | 400.00 |
| 12/21 | Orig CO Name:Marlin Bank       Orig ID:1456972756 Desc Date:221220 CO Entry Descr:8882362409Sec:Web   Trace#:021000026813849 Eed:221221  Ind ID:1940990962 Ind Name:Ragster Investment Gro Pyd9U Trn: 3556813849Tc | 241.26 |
| 12/21 | 12/21 Online ACH Payment 11006203387 To Smritikarkicpa (_#######1899) | 125.00 |
| 12/21 | 12/21 Online Realtime Vendor Payment  11006240458 Payment ID Reference#: 1006240458Rx  To  Marsha Leonard Recruiter 9832 | 600.00 |
| 12/21 | 12/21 Online Realtime Vendor Payment  11006240459 Payment ID Reference#: 1006240459Rx  To  William Leonard 9539 | 1,200.00 |
| 12/21 | 12/21 Online Transfer To Chk ...5225 Transaction#: 16091092976 | 400.00 |
| 12/22 | 12/22 Online Transfer To Chk ...5225 Transaction#: 16100771113 | 120.00 |
| 12/23 | Zelle Payment To Marshall Williams Jpm999K0Iz5E | 254.60 |
| 12/27 | Orig CO Name:Best Buy       Orig ID:Citiautfdr Desc Date:221223 CO Entry Descr:Auto Pymt Sec:Web   Trace#:122402150009226 Eed:221227  Ind ID:720914905720066 Ind Name:Timothy Ragster Trn: 3610009226Tc | 29.00 |
| 12/27 | Zelle Payment To Dennis Raye Thompson Jpm999K3Kl62 | 65.00 |
| 12/27 | Orig CO Name:Best Pass Inc.       Orig ID:3364535141 Desc Date:       CO Entry Descr:Payment  Sec:CCD   Trace#:091000013107528 Eed:221227  Ind ID:28960 Ind Name:Ragster Investment Cor Trn: 3613107528Tc | 300.00 |
| 12/28 | Zelle Payment To William Leonard Jpm999K5Wkf7 | 100.00 |
| 12/28 | Orig CO Name:Home Depot       Orig ID:Citictp  Desc Date:221227 CO Entry Descr:Online Pmtsec:Web   Trace#:091409682297096 Eed:221228  Ind ID:630943779154627      Ind Name:Timothy Ragster Trn: 3622297096Tc | 29.00 |
| 12/29 | Orig CO Name:Great West       Orig ID:3476024508 Desc Date:221227 CO Entry Descr:Ins.Prem  Sec:PPD   Trace#:042000017442099 Eed:221229  Ind ID: Ind Name:Ragster Investment Gro Trn: 3637442099Tc | 3,333.59 |
| 12/29 | 12/29 Online Transfer To Chk ...5225 Transaction#: 16153646838 | 300.00 |



December 01, 2022 through December 30, 2022

Account Number:                   **2129**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/29 | 12/29 Online Transfer To Chk ...7273 Transaction#: 16154660452 | 2,000.00 |
| 12/30 | Orig CO Name:Vfs US        Orig ID:1562214905 Desc Date:221212 CO Entry Descr:ACH Debit Sec:CCD    Trace#:028000085935321 Eed:221230  Ind ID:              Ind Name:Ragster Investment Gro Trn: 3645935321Tc | 500.11 |
| 12/30 | 12/30 Same-Day ACH Payment 11007152187 To Melannataylor (_#########0017) | 1,273.23 |
| **Total Electronic Withdrawals** | | **$17,769.39** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Chase ACH Payments Monthly Fee | $25.00 |
| 12/01 | Chase ACH Payment Additional Activity Fee Qty = 3 | 0.45 |
| 12/01 | Rtp/Same Day - Low Value | 158.75 |
| 12/15 | Stop Payment Fee | 30.00 |
| 12/27 | Stop Payment Fee | 30.00 |
| **Total Fees** | | **$244.20** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/01 | -$162.94 | 12/14 | 1,451.18 | 12/23 | 1,558.58 |
| 12/02 | 0.06 | 12/15 | 1,264.48 | 12/27 | 1,134.58 |
| 12/08 | 1,600.06 | 12/19 | 706.19 | 12/28 | 7,619.34 |
| 12/09 | 1,525.06 | 12/20 | 306.19 | 12/29 | 1,985.75 |
| 12/12 | 5.06 | 12/21 | 1,933.18 | 12/30 | 212.41 |
| 12/13 | 31.45 | 12/22 | 1,813.18 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2022 through December 30, 2022
Account Number:                    **3717**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00375627 DRE 201 219 36522 NNNNNNNNNNN  1 000000000 68 0000
RAGSTER INVESTMENT GROUPS INC
1301 E DEBBIE LN STE 102 PMB 902
MANSFIELD TX 76063-3376

## We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 monthly subscription fee, and you'll only pay when you use the service.

Here's how the fees will change:

**Today: Monthly subscription cost + transaction fees**
- $25 per month monthly subscription cost
- First 25 payments each month at no additional cost
- After that, each payment costs an additional $0.15 each

**Starting March 1: Transaction fees only**
- First 10 payments each month:  $2.50 each
- After that, each payment costs an additional $0.15 each

If you have questions, please call the number on this statement. We appreciate your business.

## SAVINGS SUMMARY    Chase Business Total Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,075.94** |
| Deposits and Additions | 1 | 0.01 |
| **Ending Balance** | 1 | **$1,075.95** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.01% |
| Interest Paid This Period | | $0.01 |
| Interest Paid Year-to-Date | | $0.05 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,075.94** |
| 12/30 | Interest Payment | 0.01 | 1,075.95 |
| | **Ending Balance** | | **$1,075.95** |

15 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.



December 01, 2022 through December 30, 2022

Account Number:                               717

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2022 through December 30, 2022

Account Number:            **'273**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00013495 DRE 201 210 36522 NNNNNNNNNNN  1 000000000 60 0000

RAGSTER INVESTMENT GROUPS INC.
1301 E DEBBIE LN STE 102 PMB 902
MANSFIELD TX 76063-3376

## We're changing how we charge fees for ACH Payment Services

On March 1, 2023 we'll remove the $25 monthly subscription fee, and you'll only pay when you use the service.

Here's how the fees will change:

<u>Today:</u> **Monthly subscription cost + transaction fees**
- $25 per month monthly subscription cost
- First 25 payments each month at no additional cost
- After that, each payment costs an additional $0.15 each

<u>Starting March 1:</u> **Transaction fees only**
- First 10 payments each month:  $2.50 each
- After that, each payment costs an additional $0.15 each

If you have questions, please call the number on this statement. We appreciate your business.

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,947.54** |
| Deposits and Additions | 22 | 76,384.80 |
| Checks Paid | 1 | -188.50 |
| ATM & Debit Card Withdrawals | 6 | -846.89 |
| Electronic Withdrawals | 95 | -76,620.09 |
| Fees | 7 | -105.00 |
| **Ending Balance** | **131** | **$2,571.86** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.



December 01, 2022 through December 30, 2022

Account Number:                    **273**

## How to Avoid the Monthly Service Fee (MSF)

If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $4.14.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $4,868.89 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0525657 Trn: 1212780335Fc | $8,500.00 |
| 12/05 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Wire Bbi =/Chgs/USD0,/ Ssn: 0547237 Trn: 1259360339Fc | 2,000.00 |
| 12/05 | Orig CO Name:Electronic Funds      Orig ID:1870618050 Desc Date:       CO Entry Descr:Smartpay  Sec:PPD    Trace#:242071757894999 Eed:221205   Ind ID: Ind Name:Ragster Investment Trn: 3397894999Tc | 4,000.00 |
| 12/07 | Zelle Payment From Global Evolution Logistics LLC Bacb4Cy78Vl1 | 2,000.00 |
| 12/07 | Zelle Payment From Global Evolution Logistics LLC Bacc1Yslib7P | 1,600.00 |
| 12/08 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0444494 Trn: 1029230342Fc | 4,200.00 |
| 12/08 | Zelle Payment From Global Evolution Logistics LLC Baccky8Bjqfg | 1,600.00 |
| 12/09 | Orig CO Name:Landstar Systems      Orig ID:1620813252 Desc Date:221208 CO Entry Descr:Comchek Ddsec:PPD    Trace#:043000269173088 Eed:221209   Ind ID: Ind Name:Ragster Investment Grp Trn: 3439173088Tc | 2,522.97 |
| 12/12 | Zelle Payment From Global Evolution Logistics LLC Bacescgezdol | 2,300.00 |
| 12/12 | Zelle Payment From Global Evolution Logistics LLC Bacgzbztxzjq | 1,000.00 |
| 12/13 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0451198 Trn: 1041690347Fc | 3,500.00 |
| 12/15 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0590042 Trn: 1400790349Fc | 8,000.00 |
| 12/16 | Orig CO Name:Landstar Systems      Orig ID:1620813252 Desc Date:221215 CO Entry Descr:Comchek Ddsec:PPD    Trace#:043000263891235 Eed:221216   Ind ID: Ind Name:Ragster Investment Grp Trn: 3503891235Tc | 2,950.07 |
| 12/19 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0533623 Trn: 1220970353Fc | 6,500.00 |
| 12/22 | Zelle Payment From Global Evolution Logistics LLC Baccu9Sontui | 5,500.00 |



December 01, 2022 through December 30, 2022

Account Number:                    '273



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/27 | Orig CO Name:Electronic Funds    Orig ID:1870618050 Desc Date:    CO Entry Descr:Smartpay Sec:PPD  Trace#:242071750082900 Eed:221227  Ind ID: Ind Name:Ragster Investment Trn: 3610082900Tc | 4,500.00 |
| 12/27 | Zelle Payment From Global Evolution Logistics LLC Bacgrt27L8L3 | 2,000.00 |
| 12/27 | Orig CO Name:Landstar Systems     Orig ID:1620813252 Desc Date:221223 CO Entry Descr:Comchek Ddsec:PPD  Trace#:043000260078207 Eed:221227  Ind ID: Ind Name:Ragster Investment Grp Trn: 3610078207Tc | 1,491.76 |
| 12/29 | Chips Credit Via: Bank of America, N.A./0959 B/O: Global Evolution Logistics LLC Mansfield, TX, 76063, US Ref: Nbnf=Ragster Investment Groups Inc. Mansfield TX 76063-3376 US/Ac-0000 00005767 Org=/488073181293 Mansfiel D, TX, 76063, US Ogb=Bank of Americ A, N.A. New York NY US Obi=Pmt Bbi=/Chgs/USD0,/ Ssn: 0514003 Trn: 1183540363Fc | 6,220.00 |
| 12/29 | Online Transfer From Chk ...2129 Transaction#: 16154660452 | 2,000.00 |
| 12/29 | Zelle Payment From Global Evolution Logistics LLC Bacig1Vcqhh9 | 1,000.00 |
| 12/30 | Zelle Payment From Global Evolution Logistics LLC Bacaitapa1Yn | 3,000.00 |
| **Total Deposits and Additions** | | **$76,384.80** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1045  ^ | | 12/01 | $188.50 |
| **Total Checks Paid** | | | **$188.50** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 12/13 | Card Purchase | 12/12 Ntta Autocharge 972-818-6882 TX Card 6629 | $56.00 |
| 12/20 | Card Purchase With Pin  12/20 Ta # 150 Dallas Dallas TX Card 6629 | | 118.08 |
| 12/27 | Card Purchase | 12/23 Everything Tie Down 214-3584565 TX Card 6629 | 558.57 |
| 12/27 | Card Purchase | 12/25 Bk And Brothers Dba J Mansfield TX Card 6629 | 1.50 |
| 12/27 | Card Purchase | 12/26 Dfw Airport Parking Dfw Airport TX Card 6629 | 2.00 |
| 12/27 | Card Purchase | 12/26 Outback 4459 Arlington TX Card 6629 | 110.74 |
| **Total ATM & Debit Card Withdrawals** | | | **$846.89** |

## ATM & DEBIT CARD SUMMARY

Timothy A Ragster  Card 6629

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $846.89 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $846.89 |
| Total Card Deposits & Credits | $0.00 |



December 01, 2022 through December 30, 2022

Account Number:                    '273

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | 12/01 Online Realtime Vendor Payment 11004282514 Payment ID Reference#: 1004282514Rx  To  Marsha Leonard Recruiter 9832 | $360.00 |
| 12/01 | 12/01 Online Realtime Vendor Payment 11004282513 Payment ID Reference#: 1004282513Rx  To  William Leonard 9539 | 1,200.00 |
| 12/01 | Orig CO Name:Paychex Inc.        Orig ID:1161124166 Desc Date:      CO Entry Descr:Payroll  Sec:CCD  Trace#:021000027950939 Eed:221201  Ind ID:Kozfcvri4Hr2Q4U Ind Name:Border 2 Border Logist Trn: 3357950939Tc | 1,313.68 |
| 12/01 | 12/01 Online Transfer To Chk ...5225 Transaction#: 15926727122 | 250.00 |
| 12/01 | 12/01 Online ACH Payment 11004392764 To Darryljenkins (_####7861) | 1,720.77 |
| 12/01 | 12/01 Online ACH Payment 11004393096 To Isaiahcordova (_#####2605) | 1,307.48 |
| 12/01 | 12/01 Online ACH Payment 11004393321 To Arthurgarcia (_#####3316) | 740.00 |
| 12/01 | 12/01 Online ACH Payment 11004393616 To Xaviergaines (_#######4063) | 1,116.27 |
| 12/01 | 12/01 Online ACH Payment 11004393794 To Williejackson (_#######8115) | 1,606.47 |
| 12/02 | Orig CO Name:Paychex Tps        Orig ID:1161124166 Desc Date:120122 CO Entry Descr:Taxes  Sec:CCD  Trace#:021000020096440 Eed:221202  Ind ID:99981100002757X Ind Name:Border 2 Border Logist 36799 Trn: 3360096440Tc | 395.56 |
| 12/02 | 12/02 Online Transfer To Chk ...2129 Transaction#: 15938240048 | 163.00 |
| 12/05 | 12/03 Online Transfer To Chk ...5225 Transaction#: 15946317351 | 600.00 |
| 12/05 | 12/03 Online Transfer To Chk ...5225 Transaction#: 15949503479 | 400.00 |
| 12/05 | 12/05 Online Transfer To Chk ...5225 Transaction#: 15960976801 | 300.00 |
| 12/05 | 12/05 Online ACH Payment 11004698956 To Melannataylor (_#########0017) | 1,072.31 |
| 12/05 | 12/05 Online ACH Payment 11004699036 To Virginialowe (_#########0017) | 1,072.31 |
| 12/05 | 12/05 Online ACH Payment 11004699095 To Deshayriley (_#########0958) | 873.11 |
| 12/05 | 12/05 Online ACH Payment 11004699152 To Alexander (_#########9151) | 873.11 |
| 12/05 | 12/05 Online ACH Payment 11004699298 To Johnathanderrico (_#######9877) | 1,918.62 |
| 12/05 | 12/05 Online ACH Payment 11004699391 To Tristanscott (_######4807) | 101.96 |
| 12/05 | 12/05 Online ACH Payment 11004699553 To Mohammadkassem (_###6840) | 558.29 |
| 12/05 | 12/05 Online ACH Payment 11004699442 To Keith (_#########9937) | 101.96 |
| 12/07 | 12/07 Online Realtime Vendor Payment 11004906906 Payment ID Reference#: 1004906906Rx  To  William Leonard 9539 | 1,200.00 |
| 12/07 | 12/07 Online Realtime Vendor Payment 11004906904 Payment ID Reference#: 1004906904Rx  To  Marsha Leonard Recruiter 9832 | 600.00 |
| 12/07 | 12/07 Online ACH Payment 11004896620 To Williamleonard (_#######9539) | 1,200.00 |
| 12/07 | 12/07 Online ACH Payment 11004896740 To Marshaleonardrecruiter (_######9832) | 600.00 |
| 12/07 | 12/07 Online Transfer To Chk ...5225 Transaction#: 15982179300 | 180.00 |
| 12/08 | 12/08 Online ACH Payment 11005085414 To Xaviermgaines (_#########4063) | 529.49 |
| 12/08 | 12/08 Online ACH Payment 11005085413 To Isaiahcordova (_#####2605) | 432.88 |
| 12/08 | 12/08 Online ACH Payment 11005085412 To Arthurgarcia (_#####3316) | 1,492.70 |
| 12/08 | 12/08 Online ACH Payment 11005087559 To Smritikarkicpa (_#######1899) | 500.00 |
| 12/08 | 12/08 Online ACH Payment 11005088269 To Crossroadstrailerservice1 (_######1908) | 300.00 |
| 12/08 | 12/08 Online Transfer To Chk ...5225 Transaction#: 15989005406 | 500.00 |
| 12/08 | 12/08 Online Transfer To Chk ...2129 Transaction#: 15989787943 | 1,600.00 |
| 12/12 | Orig CO Name:Paychex Eib        Orig ID:1161124166 Desc Date:221212 CO Entry Descr:Invoice  Sec:CCD  Trace#:021000027322661 Eed:221212  Ind ID:X00015600028249 Ind Name:Border 2 Border Logist Trn: 3467322661Tc | 260.10 |
| 12/12 | Zelle Payment To Willie Jackson Jpm999Jilbbg | 113.00 |
| 12/12 | 12/11 Online Transfer To Chk ...2129 Transaction#: 16011198943 | 80.00 |
| 12/12 | 12/11 Online Transfer To Chk ...5225 Transaction#: 16013745117 | 300.00 |
| 12/12 | Orig CO Name:Paychex Inc.        Orig ID:1161124166 Desc Date:      CO Entry Descr:Payroll  Sec:CCD  Trace#:064101385839824 Eed:221212  Ind ID:00116400000708X Ind Name:Border 2 Border Logist Trn: 3465839824Tc | 473.42 |
| 12/12 | 12/12 Online ACH Payment 11005359391 To Johnathanderrico (_#######9877) | 549.72 |
| 12/12 | 12/12 Online ACH Payment 11005359492 To Deshayriley (_#########0958) | 506.19 |



December 01, 2022 through December 30, 2022

Account Number: **7273**



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12 | 12/12 Online ACH Payment 11005359557 To Alexander (_#########9151) | 506.19 |
| 12/12 | 12/12 Online ACH Payment 11005359627 To Keith (_#########9937) | 502.88 |
| 12/12 | 12/12 Online ACH Payment 11005359692 To Tristanscott (_######4807) | 502.88 |
| 12/12 | 12/12 Online ACH Payment 11005359840 To Virginialowe (_#########0017) | 883.66 |
| 12/12 | 12/12 Online ACH Payment 11005361340 To Melannataylor (_#########0017) | 831.25 |
| 12/13 | Orig CO Name:Paychex Tps        Orig ID:1161124166 Desc Date:121222 CO Entry Descr:Taxes    Sec:CCD   Trace#:021000027579687 Eed:221213   Ind ID:00116200001322X Ind Name:Border 2 Border Logist 36834 Trn: 3477579687Tc | 112.76 |
| 12/13 | 12/13 Online Transfer To Chk ...2129 Transaction#: 16028990933 | 3,600.00 |
| 12/15 | Orig CO Name:Paychex Inc.        Orig ID:1161124166 Desc Date:121215 CO Entry Descr:Payroll  Sec:CCD   Trace#:021000022514343 Eed:221215   Ind ID:9R7Jjy0Kp5Z0Dg8 Ind Name:Border 2 Border Logist Trn: 3492514343Tc | 1,217.35 |
| 12/15 | Orig CO Name:Paychex Tps        Orig ID:1161124166 Desc Date:121422 CO Entry Descr:Taxes    Sec:CCD   Trace#:064101172534349 Eed:221215   Ind ID:00169200004429X Ind Name:Border 2 Border Logist 36846 Trn: 3492534349Tc | 362.83 |
| 12/15 | 12/15 Online ACH Payment 11005796988 To Isaiahcordova (_######2605) | 1,994.27 |
| 12/15 | 12/15 Online ACH Payment 11005797361 To Darryljenkins (_#####7861) | 1,440.95 |
| 12/15 | 12/15 Online ACH Payment 11005797623 To Williejackson (_######8115) | 1,094.89 |
| 12/15 | 12/15 Online ACH Payment 11005797906 To Xaviermgaines (_#########4063) | 1,767.38 |
| 12/19 | 12/17 Online Transfer To Chk ...5225 Transaction#: 16062209031 | 400.00 |
| 12/19 | 12/18 Payment To Chase Card Ending IN 4957 | 139.00 |
| 12/19 | 12/18 Online Transfer To Chk ...5225 Transaction#: 16070336154 | 300.00 |
| 12/19 | 12/19 Online ACH Payment 11006043934 To Johnathanderrico (_#########9877) | 1,103.36 |
| 12/19 | 12/19 Online ACH Payment 11006044502 To Davidbrand (_#####1960) | 737.02 |
| 12/19 | 12/19 Online ACH Payment 11006045174 To Deshayriley (_#########0958) | 1,261.67 |
| 12/19 | 12/19 Online ACH Payment 11006045432 To Alexander (_#########9151) | 1,261.67 |
| 12/19 | 12/19 Online ACH Payment 11006046115 To Melannataylor (_#########0017) | 468.65 |
| 12/19 | 12/19 Online ACH Payment 11006046116 To Virginialowe (_#########0017) | 468.65 |
| 12/19 | 12/19 Online ACH Payment 11006046505 To Keith (_#########9937) | 749.87 |
| 12/19 | 12/19 Online ACH Payment 11006046506 To Tristanscott (_######4807) | 749.87 |
| 12/19 | 12/19 Online ACH Payment 11006050882 To Crossroadtrailerservice1 (_######1908) | 250.00 |
| 12/19 | 12/19 Online ACH Payment 11006051010 To Smritikarkicpa (_#########1899) | 250.00 |
| 12/21 | 12/21 Online Transfer To Chk ...5225 Transaction#: 16091104885 | 400.00 |
| 12/22 | Orig CO Name:Paychex Inc.        Orig ID:1161124166 Desc Date:    CO Entry Descr:Payroll  Sec:CCD   Trace#:021000024172929 Eed:221222   Ind ID:1B66Dracjcafm14 Ind Name:Border 2 Border Logist Trn: 3564172929Tc | 940.83 |
| 12/22 | Orig CO Name:Paychex Tps        Orig ID:1161124166 Desc Date:122122 CO Entry Descr:Taxes    Sec:CCD   Trace#:091000014322258 Eed:221222   Ind ID:00265500006671X Ind Name:Border 2 Border Logist 36866 Trn: 3564322258Tc | 268.86 |
| 12/22 | 12/22 Online ACH Payment 11006497885 To Xaviermgaines (_#########4063) | 1,403.73 |
| 12/22 | 12/22 Online ACH Payment 11006498057 To Williejackson (_######8115) | 452.43 |
| 12/22 | 12/22 Online ACH Payment 11006498239 To Isaiahcordova (_######2605) | 996.15 |
| 12/22 | 12/22 Online ACH Payment 11006498576 To Darryljenkins (_#####7861) | 2,112.28 |
| 12/27 | 12/24 Online Transfer To Chk ...5225 Transaction#: 16122147387 | 200.00 |
| 12/27 | Zelle Payment To Marshall Williams Jpm999K3Kjj2 | 17.00 |
| 12/27 | 12/26 Online Transfer To Chk ...5225 Transaction#: 16129146317 | 300.00 |
| 12/27 | 12/27 Online ACH Payment 11006632832 To Virginialowe (_#########0017) | 1,273.23 |
| 12/27 | 12/27 Online ACH Payment 11006633245 To Williamleonard (_#########9539) | 1,200.00 |
| 12/27 | 12/27 Online ACH Payment 11006633135 To Keith (_#########9937) | 1,065.69 |
| 12/27 | 12/27 Online ACH Payment 11006633121 To Tristanscott (_######4807) | 1,065.69 |
| 12/27 | 12/27 Online ACH Payment 11006633206 To Johnathanderrico (_#########9877) | 729.12 |



December 01, 2022 through December 30, 2022

Account Number:                      ?73

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/27 | 12/27 Online ACH Payment 11006633379 To Marshaleonardrecruiter (_######9832) | 600.00 |
| 12/27 | 12/27 Online ACH Payment 11006632804 To Alexander (_########9151) | 487.23 |
| 12/27 | 12/27 Online ACH Payment 11006632816 To Deshayriley (_########0958) | 452.14 |
| 12/27 | 12/27 Online ACH Payment 11006718666 To Crossroadstrailerservice1 (_######1908) | 250.00 |
| 12/27 | 12/27 Online Transfer To Chk ...5225 Transaction#: 16139647703 | 200.00 |
| 12/29 | Orig CO Name:Paychex Inc.        Orig ID:1161124166 Desc Date:        CO Entry Descr:Payroll  Sec:CCD   Trace#:021000023911758 Eed:221229  Ind ID:Ifglraq5MUD7Lq Ind Name:Border 2 Border Logist Trn:3633911758Tc | 1,699.15 |
| 12/29 | 12/29 Online ACH Payment 11007088987 To Williejackson (_######8115) | 1,940.43 |
| 12/29 | 12/29 Online ACH Payment 11007089264 To Isaiahcordova (_######2605) | 1,459.28 |
| 12/29 | 12/29 Online ACH Payment 11007089409 To Xaviermgaines (_########4063) | 2,300.70 |
| 12/29 | 12/29 Online ACH Payment 11007095829 To Darryljenkins (_#####7861) | 1,521.93 |
| 12/30 | Orig CO Name:Paychex Tps        Orig ID:1161124166 Desc Date:122922 CO Entry Descr:Taxes    Sec:CCD   Trace#:021000025889511 Eed:221230   Ind ID:00360800002833X Ind Name:Border 2 Border Logist 36884 Trn: 3645889511Tc | 558.77 |
| 12/30 | Zelle Payment To Marshall Williams Jpm999K9Pbxc | 230.00 |
| 12/30 | Zelle Payment To William Leonard Jpm999K9Pdkm | 76.00 |
| **Total Electronic Withdrawals** | | **$76,620.09** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Domestic Incoming Wire Fee | $15.00 |
| 12/05 | Domestic Incoming Wire Fee | 15.00 |
| 12/08 | Domestic Incoming Wire Fee | 15.00 |
| 12/13 | Domestic Incoming Wire Fee | 15.00 |
| 12/15 | Domestic Incoming Wire Fee | 15.00 |
| 12/19 | Domestic Incoming Wire Fee | 15.00 |
| 12/29 | Domestic Incoming Wire Fee | 15.00 |
| **Total Fees** | | **$105.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/01 | $2,629.37 | 12/12 | 747.75 | 12/21 | 1,348.55 |
| 12/02 | 2,070.81 | 12/13 | 463.99 | 12/22 | 674.27 |
| 12/05 | 184.14 | 12/15 | 571.32 | 12/27 | 153.12 |
| 12/07 | 4.14 | 12/16 | 3,521.39 | 12/29 | 436.63 |
| 12/08 | 434.07 | 12/19 | 1,866.63 | 12/30 | 2,571.86 |
| 12/09 | 2,957.04 | 12/20 | 1,748.55 | | |



December 01, 2022 through December 30, 2022

Account Number:      **273**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



December 01, 2022 through December 30, 2022

Account Number:                      273

This Page Intentionally Left Blank